# EXHIBIT B

EXHIBIT "B"
BRYAN CAVE LLP
ITEMIZED CHRONOLOGY OF FEES
November 4, 2013 - September 4, 2015

| Date | Person | Hours | Amount | Description |
|------|--------|-------|--------|-------------|
| 11/5/2013 | Coree E. Neumeyer | 0.2 | $ 58.00 | Analyze plaintiff's complaint. |
| 11/5/2013 | Coree E. Neumeyer | 0.1 | $ 29.00 | Check online court case information. |
| 11/5/2013 | Sean K. McElenney | 1 | $ 405.00 | Analyze case and attention to strategy in light of same. |
| 11/6/2013 | Sean K. McElenney | 0.2 | $ 81.00 | Attention to client communication and Recontrust issues. |
| 11/6/2013 | Coree E. Neumeyer | 0.1 | $ 29.00 | Correspond with in-house counsel V. Hansen regarding various case information. |
| 11/13/2013 | Sean K. McElenney | 0.3 | $ 121.50 | Attention to strategy development and dispositive motion. |
| 11/13/2013 | Eric Moores | 0.7 | $ 143.50 | Initial analysis of complaint. |
| 11/14/2013 | Coree E. Neumeyer | 0.5 | $ 145.00 | Strategize regarding response to complaint. |
| 11/14/2013 | Eric Moores | 0.5 | $ 102.50 | Continue initial analysis of complaint. |
| 11/14/2013 | Eric Moores | 0.2 | $ 41.00 | Review loan records. |
| 11/15/2013 | Eric Moores | 2 | $ 410.00 | Analyze loan and servicing records. |
| 11/15/2013 | Eric Moores | 0.8 | $ 164.00 | Draft initial case strategy memorandum. |
| 11/15/2013 | Eric Moores | 0.5 | $ 102.50 | Strategize regarding motion to dismiss. |
| 11/16/2013 | Eric Moores | 0.2 | $ 41.00 | Continue drafting initial case strategy memorandum. |
| 11/16/2013 | Eric Moores | 0.8 | $ 164.00 | Analyze loan and servicing records. |
| 11/17/2013 | Eric Moores | 0.7 | $ 143.50 | Draft motion to dismiss. |
| 11/17/2013 | Eric Moores | 1 | $ 205.00 | Analyze loan and servicing records. |
| 11/17/2013 | Eric Moores | 0.4 | $ 82.00 | Continue drafting initial case strategy memorandum. |
| 11/18/2013 | Eric Moores | 2.5 | $ 512.50 | Continue drafting initial case strategy memorandum. |
| 11/18/2013 | Eric Moores | 1.8 | $ 369.00 | Additional analysis of loan and servicing records. |
| 11/18/2013 | Eric Moores | 0.4 | $ 82.00 | Strategize regarding motion to dismiss. |
| 11/18/2013 | Coree E. Neumeyer | 0.5 | $ 145.00 | Edit initial case strategy memorandum. |
| 11/19/2013 | Coree E. Neumeyer | 1.5 | $ 435.00 | Edit initial case strategy memorandum. |
| 11/19/2013 | Eric Moores | 0.5 | $ 102.50 | Strategize regarding stipulation for extension, correspondence to plaintiff regarding requirement to meet and confer. |
| 11/19/2013 | Eric Moores | 0.9 | $ 184.50 | Correspond with I. Dodev regarding need to meet confer, stipulation to extend response date. |
| 11/19/2013 | Eric Moores | 0.4 | $ 82.00 | Draft notice of appearance. |
| 11/19/2013 | Eric Moores | 0.3 | $ 61.50 | Strategize regarding potential bankruptcy issues in case. |
| 11/19/2013 | Eric Moores | 0.8 | $ 164.00 | Draft stipulation and order for extension of response date. |
| 11/19/2013 | Eric Moores | 0.3 | $ 61.50 | Strategize regarding initial case management. |
| 11/19/2013 | Coree E. Neumeyer | 1.5 | $ 435.00 | Analyze plaintiff's complaint. |
| 11/19/2013 | Coree E. Neumeyer | 1 | $ 290.00 | Analyze loan servicing records. |
| 11/19/2013 | Coree E. Neumeyer | 0.8 | $ 232.00 | Research regarding plaintiff's bankruptcy proceedings, legal impact. |
| 11/19/2013 | Coree E. Neumeyer | 0.3 | $ 87.00 | Strategize regarding extension to respond to complaint. |
| 11/19/2013 | Coree E. Neumeyer | 0.1 | $ 29.00 | Edit correspondence to borrower regarding extension to respond to complaint. |
| 11/20/2013 | Eric Moores | 0.3 | $ 61.50 | Strategize regarding correspondence with I. Dodev, request for extension stipulation. |
| 11/20/2013 | Coree E. Neumeyer | 0.2 | $ 58.00 | Strategize regarding motion to dismiss. |
| 11/21/2013 | Eric Moores | 0.1 | $ 20.50 | Finalize notice of appearance. |
| 11/21/2013 | Eric Moores | 0.1 | $ 20.50 | Strategize regarding correspondence with I. Dodev, request for stipulation. |
| 11/21/2013 | Eric Moores | 0.5 | $ 102.50 | Correspond with I. Dodev regarding stipulation for extension. |

| Date | Name | Hours | | Amount | Description |
|------|------|-------|---|--------|-------------|
| 11/21/2013 | Eric Moores | 2.7 | $ | 553.50 | Revisions to initial case strategy memorandum. |
| 11/21/2013 | Coree E. Neumeyer | 0.2 | $ | 58.00 | Correspond with plaintiff regarding extension to respond to complaint. |
| 11/21/2013 | Eric Moores | 0.2 | $ | 41.00 | Finalize stipulation and order for extension of response date. |
| 11/21/2013 | Coree E. Neumeyer | 0.3 | $ | 87.00 | Prepare damages assessment. |
| 11/22/2013 | Coree E. Neumeyer | 0.5 | $ | 145.00 | Edit initial case strategy memorandum. |
| 11/22/2013 | Eric Moores | 0.3 | $ | 61.50 | Strategize regarding meet and confer letter to borrower required by court prior to motion to dismiss. |
| 11/22/2013 | Sean K. McElenney | 0.8 | $ | 324.00 | Review and revise initial case strategy memorandum. |
| 11/23/2013 | Eric Moores | 2 | $ | 410.00 | Draft meet and confer letter to I. Dodev. |
| 11/25/2013 | Eric Moores | 5.6 | $ | 1,147.25 | Continue drafting meet and confer letter to I. Dodev. |
| 11/25/2013 | Sean K. McElenney | 0.3 | $ | 123.25 | Attention to meet and confer in advance of filing motion to dismiss as required by judge's order. |
| 11/25/2013 | Coree E. Neumeyer | 1 | $ | 290.00 | Edit meet, confer letter to plaintiff regarding motion to dismiss. |
| 11/26/2013 | Coree E. Neumeyer | 0.2 | $ | 58.80 | Strategize regarding extension to respond to complaint due to ongoing meet, confer efforts. |
| 11/26/2013 | Eric Moores | 0.3 | $ | 61.50 | Strategize regarding extension to respond to complaint due to ongoing meet, confer efforts. |
| 11/26/2013 | Eric Moores | 0.4 | $ | 82.00 | Correspond with I. Dodev regarding stipulation for extension to complaint response deadline. |
| 11/26/2013 | Eric Moores | 0.1 | $ | 20.50 | Edit meet and confer letter to I. Dodev. |
| 11/27/2013 | Sean K. McElenney | 0.1 | $ | 40.50 | Review and approve meet and confer letter. |
| 11/27/2013 | Eric Moores | 0.4 | $ | 82.00 | Correspond with I. Dodev regarding stipulation for extension. |
| 11/27/2013 | Eric Moores | 0.3 | $ | 61.50 | Strategize regarding motion for extension, possible motion to dismiss. |
| 11/27/2013 | Eric Moores | 0.4 | $ | 82.00 | Finalize meet and confer letter to I. Dodev. |
| 11/27/2013 | Eric Moores | 0.2 | $ | 41.00 | Correspond with I. Dodev regarding meet and confer letter. |
| 11/27/2013 | Coree E. Neumeyer | 0.1 | $ | 29.00 | Strategize regarding motion to dismiss. |
| 11/27/2013 | Coree E. Neumeyer | 0.2 | $ | 58.00 | Edit meet, confer letter to plaintiff regarding motion to dismiss. |
| 12/1/2013 | Eric Moores | 4.2 | $ | 861.00 | Draft motion to dismiss. |
| 12/2/2013 | Eric Moores | 0.2 | $ | 41.00 | Strategize regarding extension of response deadline. |
| 12/2/2013 | Eric Moores | 0.2 | $ | 41.00 | Correspond with I. Dodev regarding stipulation for extension of response deadline. |
| 12/2/2013 | Coree E. Neumeyer | 0.2 | $ | 58.00 | Correspond with plaintiff regarding meet, confer effort. |
| 12/2/2013 | Eric Moores | 0.7 | $ | 143.50 | Draft motion for extension to respond to complaint, proposed order. |
| 12/2/2013 | Coree E. Neumeyer | 0.2 | $ | 58.00 | Edit motion for extension to respond to complaint. |
| 12/3/2013 | Eric Moores | 0.4 | $ | 82.00 | Correspond with I. Dodev regarding meet and confer letter. |
| 12/3/2013 | Coree E. Neumeyer | 0.1 | $ | 29.00 | Review correspondence with plaintiff concerning response to complaint. |
| 12/3/2013 | Coree E. Neumeyer | 0.1 | $ | 29.00 | Review order granting motion for extension to respond to complaint. |
| 12/4/2013 | Eric Moores | 0.3 | $ | 61.50 | Review plaintiff's motion for temporary restraining order, preliminary injunction. |
| 12/4/2013 | Sean K. McElenney | 0.3 | $ | 121.50 | Attention to filings and communications with district court clerk regarding erroneous entry of default. |

| 12/4/2013 | Coree E. Neumeyer | 0.1 | $ | 29.00 | Review minute order denying plaintiff's application for entry of default as to Bank of America, Recontrust, and B. Moynihan. |
| 12/4/2013 | Coree E. Neumeyer | 0.2 | $ | 58.00 | Correspond with co-defendant's counsel regarding meet, confer process. |
| 12/4/2013 | Eric Moores | 0.2 | $ | 41.00 | Review plaintiff's motions for default. |
| 12/4/2013 | Eric Moores | 0.3 | $ | 61.50 | Strategize regarding plaintiff's motion for default. |
| 12/4/2013 | Coree E. Neumeyer | 0.1 | $ | 29.00 | Review entries of default against G. Hassell, Select Portfolio Servicing |
| 12/4/2013 | Coree E. Neumeyer | 0.2 | $ | 58.00 | Correspond with in-house counsel V. Hansen regarding case strategy. |
| 12/4/2013 | Coree E. Neumeyer | 0.2 | $ | 58.00 | Review applications for entry of default against Bank of America, Recontrust, B. Moynihan. |
| 12/4/2013 | Coree E. Neumeyer | 0.5 | $ | 145.00 | Analyze plaintiff's motion for emergency injunctive relief. |
| 12/4/2013 | Coree E. Neumeyer | 0.3 | $ | 87.00 | Research regarding fair debt collection practices act in connection with motion to dismiss. |
| 12/4/2013 | Eric Moores | 0.2 | $ | 41.00 | Edit initial case strategy memorandum. |
| 12/4/2013 | Coree E. Neumeyer | 0.3 | $ | 87.00 | Edit initial case strategy memorandum. |
| 12/5/2013 | Eric Moores | 0.1 | $ | 20.50 | Strategize regarding Plaintiff's amended complaint. |
| 12/5/2013 | Coree E. Neumeyer | 0.3 | $ | 87.00 | Analyze plaintiff's first amended complaint. |
| 12/5/2013 | Coree E. Neumeyer | 0.1 | $ | 29.00 | Analyze co-defendant's motion to set aside entry of default. |
| 12/5/2013 | Coree E. Neumeyer | 0.3 | $ | 87.00 | Correspond with co-defendant's counsel, in-house counsel regarding representation of investor. |
| 12/5/2013 | Sean K. McElenney | 0.6 | $ | 243.00 | Attention to first amended complaint and initial case strategy memorandum. |
| 12/6/2013 | Sean K. McElenney | 0.1 | $ | 40.50 | Receipt and review of Dodev's opposition to motion for extension of time filed by SPS. |
| 12/6/2013 | Sean K. McElenney | 0.2 | $ | 81.00 | Review and revise initial case strategy memorandum. |
| 12/6/2013 | Coree E. Neumeyer | 0.1 | $ | 29.00 | Review plaintiff's opposition to co-defendant's motion set aside entry of default. |
| 12/6/2013 | Coree E. Neumeyer | 0.1 | $ | 29.00 | Correspond with in-house counsel V. Hansen regarding representation of investor. |
| 12/6/2013 | Eric Moores | 0.4 | $ | 82.00 | Finalize initial case strategy memorandum. |
| 12/6/2013 | Eric Moores | 0.2 | $ | 41.00 | Review Plaintiff's Response in Opposition to Motion for Extension and Motion to Set Aside Default filed by Select Portfolio Servicing. |
| 12/6/2013 | Eric Moores | 0.1 | $ | 20.50 | Correspond with in-house counsel V. Hansen regarding initial case strategy memorandum. |
| 12/9/2013 | Eric Moores | 0.4 | $ | 82.00 | Review motion for sanctions and motion opposing to G. Hassel's motion to set aside default filed by I. Dodev. |
| 12/9/2013 | Eric Moores | 0.2 | $ | 41.00 | Strategize regarding motion to dismiss. |
| 12/9/2013 | Eric Moores | 0.3 | $ | 61.50 | Correspond with I. Dodev regarding meet and confer letter, motion to dismiss. |
| 12/9/2013 | Coree E. Neumeyer | 0.1 | $ | 29.00 | Review plaintiff's motion to sanction co-defendant's counsel. |
| 12/10/2013 | Eric Moores | 0.2 | $ | 41.00 | Analyze motion to set aside default, filed by Select Portfolio Services. |
| 12/10/2013 | Coree E. Neumeyer | 0.1 | $ | 29.00 | Review correspondence from MRT specialist S. Gregory. |
| 12/12/2013 | Sean K. McElenney | 0.24 | $ | 95.80 | Receipt and review of communication from MRT specialist S. Gregory and reply to same. |
| 12/12/2013 | Coree E. Neumeyer | 0.3 | $ | 87.00 | Draft correspondence to MRT specialist S. Gregory regarding case information. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 12/12/2013 | Sean K. McElenney | 0.06 | $ | 24.30 | Receipt and review of communication from MRT specialist S. Gregory and reply to same. |
| 12/13/2013 | Coree E. Neumeyer | 0.3 | $ | 87.00 | Analyze co-defendants' motion to dismiss. |
| 12/13/2013 | Coree E. Neumeyer | 1.5 | $ | 435.00 | Edit motion to dismiss. |
| 12/13/2013 | Eric Moores | 5.7 | $ | 1,168.50 | Prepare motion to dismiss. |
| 12/13/2013 | Eric Moores | 0.2 | $ | 41.00 | Strategize regarding motion to dismiss. |
| 12/13/2013 | Sean K. McElenney | 0.8 | $ | 324.00 | Review and revise motion to dismiss. |
| 12/16/2013 | Eric Moores | 0.1 | $ | 20.50 | Review court's order regarding certification of conferral for motion to dismiss. |
| 12/16/2013 | Eric Moores | 0.1 | $ | 20.50 | Strategize regarding court's order regarding certification of conferral for motion to dismiss. |
| 12/16/2013 | Coree E. Neumeyer | 0.1 | $ | 29.00 | Review order concerning certification of conferral regarding motion to dismiss. |
| 12/16/2013 | Coree E. Neumeyer | 0.1 | $ | 29.00 | Confer with court regarding erroneous order concerning certification of conferral. |
| 12/16/2013 | Sean K. McElenney | 0.3 | $ | 121.50 | Receipt and review of Recontrust's motion to dismiss and request for judicial notice. |
| 12/18/2013 | Coree E. Neumeyer | 0.1 | $ | 29.00 | Review co-defendants' response to plaintiff's motion for sanctions against counsel. |
| 12/20/2013 | Eric Moores | 0.2 | $ | 41.00 | Strategize regarding response to application for temporary restraining order. |
| 12/20/2013 | Coree E. Neumeyer | 2 | $ | 580.00 | Draft response in opposition to plaintiff's motion for injunctive relief. |
| 12/20/2013 | Eric Moores | 0.3 | $ | 61.50 | Draft opposition to plaintiff's application for temporary restraining order. |
| 12/20/2013 | Coree E. Neumeyer | 0.5 | $ | 145.00 | Edit response to plaintiff's motion for injunctive relief. |
| 12/23/2013 | Coree E. Neumeyer | 0.3 | $ | 87.00 | Finalize response to plaintiff's motion for injunctive relief. |
| 12/23/2013 | Sean K. McElenney | 0.7 | $ | 283.50 | Review and revise response to plaintiff's motion for temporary restraining order. |
| 1/3/2014 | Eric Moores | 0.4 | $ | 86.00 | Review pleadings filed by plaintiff, including motion for sanctions against K. Lepore, application for entry of default, affidavits. |
| 1/3/2014 | Sean K. McElenney | 0.6 | $ | 252.00 | Receipt and review of application for entry of default and attention to same. |
| 1/3/2014 | Coree E. Neumeyer | 0.2 | $ | 63.00 | Analyze plaintiff's motion for sanctions against counsel. |
| 1/6/2014 | Coree E. Neumeyer | 0.1 | $ | 31.50 | Review order denying request to enter default against co-defendants. |
| 1/6/2014 | Sean K. McElenney | 0.2 | $ | 84.00 | Receipt and review of email from plaintiff. |
| 1/6/2014 | Eric Moores | 0.2 | $ | 43.00 | Analyze minute entry regarding Plaintiff's motions for default. |
| 1/7/2014 | Eric Moores | 0.3 | $ | 64.50 | Correspond with in-house counsel V. Hansen regarding possible sale postponement. |
| 1/7/2014 | Eric Moores | 0.2 | $ | 43.00 | Analyze court's order denying plaintiff's motion for temporary restraining order, permanent injunction. |
| 1/7/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with MRT specialist S. Gregory regarding status of case. |
| 1/7/2014 | Coree E. Neumeyer | 0.1 | $ | 31.50 | Review correspondence from plaintiff regarding trustee's sale. |
| 1/7/2014 | Coree E. Neumeyer | 0.1 | $ | 31.50 | Review order denying plaintiff's motion for injunctive relief. |
| 1/7/2014 | Sean K. McElenney | 0.1 | $ | 42.00 | Receipt and review of facsimile from plaintiff. |
| 1/7/2014 | Sean K. McElenney | 0.6 | $ | 252.00 | Receipt and review of order denying temporary restraining order and communications with client team regarding progressing with trustee's sale. |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/2014 | Eric Moores | 0.4 | $ | 86.55 | Correspond with MRT specialist S. Gregory regarding status of case. |
| 1/8/2014 | Sean K. McElenney | 0.1 | $ | 42.00 | Follow-up communication with MRT specialist S. Gregory. |
| 1/9/2014 | Coree E. Neumeyer | 0.4 | $ | 126.00 | Analyze plaintiff's response to motion to dismiss. |
| 1/9/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding reply to plaintiff's response to motion to dismiss. |
| 1/9/2014 | Eric Moores | 0.8 | $ | 172.00 | Analyze plaintiff's response to motion to dismiss. |
| 1/10/2014 | Eric Moores | 0.6 | $ | 129.00 | Continue analysis of plaintiff's response to motion to dismiss. |
| 1/14/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with S. Bagley regarding status of case mapping form submissions. |
| 1/14/2014 | Coree E. Neumeyer | 0.2 | $ | 63.00 | Analyze co-defendant's reply in support of motion to dismiss. |
| 1/15/2014 | Eric Moores | 0.5 | $ | 107.50 | Analyze plaintiff's response to motion to dismiss filed by BANA, ReconTrust, B. Moynihan. |
| 1/19/2014 | Eric Moores | 0.3 | $ | 64.50 | Draft reply to plaintiff's response to motion to dismiss. |
| 1/20/2014 | Eric Moores | 2 | $ | 429.60 | Draft reply to plaintiff's response to motion to dismiss. |
| 1/20/2014 | Eric Moores | 3.6 | $ | 774.00 | Continue drafting reply to plaintiff's response to motion to dismiss. |
| 1/21/2014 | Eric Moores | 0.7 | $ | 150.50 | Analyze plaintiff's brief regarding CWALT, pooling service agreement. |
| 1/21/2014 | Eric Moores | 3.9 | $ | 838.50 | Continue drafting reply in support of motion to dismiss. |
| 1/21/2014 | Eric Moores | 0.6 | $ | 129.00 | Strategize regarding reply in support of motion to dismiss. |
| 1/21/2014 | Coree E. Neumeyer | 1.2 | $ | 378.00 | Edit reply in support of motion to dismiss. |
| 1/21/2014 | Sean K. McElenney | 0.8 | $ | 336.00 | Review and revise reply in support of motion to dismiss. |
| 1/23/2014 | Eric Moores | 0.3 | $ | 64.50 | Review plaintiff's reply to response to motion for sanctions against K. Lepore, B. Klein. |
| 1/28/2014 | Coree E. Neumeyer | 0.1 | $ | 31.50 | Review order denying plaintiff's motion for sanctions against counsel. |
| 1/28/2014 | Coree E. Neumeyer | 0.3 | $ | 94.50 | Analyze plaintiffs' motion to strike reply in support of motion to dismiss. |
| 1/28/2014 | Eric Moores | 0.6 | $ | 129.00 | Analyze plaintiff's Motion to Strike BANA's Reply in Support of Motion to Dismiss, Motion to Dismiss. |
| 2/5/2014 | Sean K. McElenney | 0.3 | $ | 126.00 | Attention to requirement to confer regarding 26.1 report. |
| 2/7/2014 | Sean K. McElenney | 1 | $ | 420.00 | Attention to compliance with Rule of Civil Procedure 26(f) regarding conferring with opposing party prior to scheduling conference and attention to notice of removal and motion to dismiss or enlargement of time in which to respond. |
| 2/12/2014 | Sean K. McElenney | 0.2 | $ | 84.00 | Status update to client. |
| 2/12/2014 | Eric Moores | 0.3 | $ | 64.50 | Correspond with J. Tezra regarding case status update. |
| 2/13/2014 | Eric Moores | 2.7 | $ | 580.50 | Prepare response to plaintiff's motion to strike BANA's motion to dismiss. |
| 2/13/2014 | Eric Moores | 0.1 | $ | 64.50 | Strategize regarding response to plaintiff's motion to strike BANA's motion to dismiss. |
| 2/13/2014 | Coree E. Neumeyer | 0.3 | $ | 94.50 | Edit response to plaintiff's motion to strike motion to dismiss. |
| 2/13/2014 | Sean K. McElenney | 0.6 | $ | 252.00 | Review and revise reply in support of motion to dismiss. |
| 2/14/2014 | Sean K. McElenney | 0.3 | $ | 126.00 | Receipt and review of filing declaring fiduciary and attention to motion to strike as frivolous. |
| 2/14/2014 | Eric Moores | 0.7 | $ | 150.50 | Analyze plaintiff's appointment of trustees, body of law supporting appointment of trustees |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 2/14/2014 | Eric Moores | 0.4 | $ | 86.00 | Strategize regarding response to plaintiff's appointment of trustees, body of law supporting appointment of trustees. |
| 2/14/2014 | Coree E. Neumeyer | 0.5 | $ | 157.50 | Analyze plaintiff's motion to appoint counsel as fiduciaries. |
| 2/14/2014 | Coree E. Neumeyer | 0.1 | $ | 31.50 | Correspond with co-defendant's counsel regarding joint objection to plaintiff's appointment of fiduciary. |
| 2/17/2014 | Eric Moores | 0.4 | $ | 86.00 | Correspond with K. Lepore regarding response to plaintiff's appointment of trustees, fiduciaries. |
| 2/17/2014 | Eric Moores | 0.3 | $ | 64.50 | Analyze plaintiff's filing regarding appointment of trustees, fiduciaries. |
| 2/18/2014 | Eric Moores | 0.3 | $ | 64.50 | Strategize regarding trustee's sale. |
| 2/18/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with K. Lepore regarding response to plaintiff's appointment of trustees. |
| 2/18/2014 | Coree E. Neumeyer | 0.3 | $ | 94.50 | Correspond with in-house counsel V. Hansen regarding trustee's sale. |
| 2/19/2014 | Sean K. McElenney | 0.2 | $ | 84.00 | Review litigation status, modification status, strategy and settlement posture. |
| 2/20/2014 | Eric Moores | 0.1 | $ | 21.50 | Review case developments, strategy. |
| 2/20/2014 | Eric Moores | 0.3 | $ | 64.50 | Analyze plaintiff's reply to defendants' response to motion to strike. |
| 2/21/2014 | Coree E. Neumeyer | 0.1 | $ | 31.50 | Check online bankruptcy court information for new bankruptcy petition for borrower. |
| 2/21/2014 | Coree E. Neumeyer | 0.2 | $ | 63.00 | Correspond with in-house counsel V. Hansen, trustee regarding trustee's sale. |
| 2/21/2014 | Sean K. McElenney | 0.2 | $ | 84.00 | Receipt and review of notice related to Dodev's chapter 11 bankruptcy filing. |
| 2/25/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with in-house counsel V. Hansen regarding plaintiff's appointment of fiduciary, trustees. |
| 2/28/2014 | Eric Moores | 3.5 | $ | 752.50 | Draft response to plaintiff's assignment of trustees/fiduciaries. |
| 3/3/2014 | Coree E. Neumeyer | 0.3 | $ | 96.00 | Edit response to plaintiff's appointment of fiduciaries. |
| 3/3/2014 | Eric Moores | 0.6 | $ | 129.00 | Edit response to Plaintiff's Appointment of Fiduciary/Trustee. |
| 3/3/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding response to Plaintiff's Appointment of Fiduciary/Trustee. |
| 3/3/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with co-defendant's counsel K. Lepore regarding response to Plaintiff's Appointment of Fiduciary/Trustee. |
| 3/3/2014 | Eric Moores | 0.2 | $ | 43.00 | Finalize response to Plaintiff's Appointment of Fiduciary/Trustee. |
| 3/3/2014 | Eric Moores | 0.4 | $ | 86.00 | Correspond with B. Klein regarding response to Plaintiff's Appointment of Fiduciary/Trustee. |
| 3/3/2014 | Eric Moores | 0.2 | $ | 43.00 | Strategize regarding response to Plaintiff's Appointment of Fiduciary/Trustee. |
| 3/3/2014 | Sean K. McElenney | 0.3 | $ | 127.50 | Review and revise response to plaintiff's assignment of trustees. |
| 3/6/2014 | Eric Moores | 0.7 | $ | 150.50 | Draft updated quarterly case strategy memorandum. |
| 3/7/2014 | Eric Moores | 0.1 | $ | 21.50 | Edit updated quarterly case strategy memorandum. |
| 3/7/2014 | Sean K. McElenney | 0.3 | $ | 127.50 | Review and approve updated quarterly case strategy memorandum. |
| 3/10/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Review updated quarterly case strategy memorandum. |
| 3/11/2014 | Sean K. McElenney | 0.1 | $ | 42.50 | Receipt and review of communication from MRT Specialist T. Jordan. |
| 3/13/2014 | Sean K. McElenney | 1 | $ | 425.00 | Review status update to MRT Specialist T. Jordan. |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/2014 | Eric Moores | 0.3 | $ | 64.50 | Correspond with MRT Specialist T. Jordan regarding status inquiry. |
| 4/8/2014 | Sean K. McElenney | 0.1 | $ | 42.50 | Receipt and review of communication from MRT Specialist T. Jordan regarding status and reply to same. |
| 4/10/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with MRT Specialist T. Jordan regarding status of matter. |
| 4/15/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with K. Lepore regarding Dodev's bankruptcy proceeding. |
| 4/15/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding Dodev's bankruptcy proceeding. |
| 4/15/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Review correspondence from co-defendants' counsel regarding plaintiff's bankruptcy. |
| 4/21/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Review notice of bankruptcy petition. |
| 4/21/2014 | Eric Moores | 0.1 | $ | 21.50 | Review plaintiff's notice of bankruptcy. |
| 4/22/2014 | Eric Moores | 0.2 | $ | 43.00 | Review order staying proceedings for 6 months. |
| 5/12/2014 | Eric Moores | 0.3 | $ | 64.50 | Correspond with MRT Specialist T. Jordan regarding status of case. |
| 5/12/2014 | Eric Moores | 0.2 | $ | 43.00 | Review court's orders regarding continuance during plaintiff's bankruptcy proceedings. |
| 6/5/2014 | Eric Moores | 0.3 | $ | 64.50 | Prepare updated quarterly case strategy memorandum. |
| 6/6/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with in-house counsel V. Hansen regarding updated quarterly case strategy memorandum. |
| 6/6/2014 | Sean K. McElenney | 0.3 | $ | 127.50 | Review and revise updated quarterly case strategy memorandum and strategy analysis related to same. |
| 6/6/2014 | Sean K. McElenney | 0.1 | $ | 42.50 | Communications with MRT Specialist T. Jordan regarding status. |
| 6/10/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with MRT Specialist T. Jordan regarding case status. |
| 6/10/2014 | Eric Moores | 0.2 | $ | 43.00 | Analyze court records in bankruptcy matter to determine status. |
| 6/23/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Review co-defendant's motion to lift bankruptcy stay. |
| 6/23/2014 | Eric Moores | 0.4 | $ | 86.00 | Review motion to lift stay filed by co-defendants. |
| 7/1/2014 | Eric Moores | 0.3 | $ | 64.50 | Review order regarding reassignment of case to Judge Rayes, update pleading templates with new case number. |
| 7/1/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Review plaintiff's response to co-defendant's motion to lift stay. |
| 7/1/2014 | Eric Moores | 0.4 | $ | 86.00 | Review plaintiff's response to motion to lift stay. |
| 7/1/2014 | Sean K. McElenney | 0.1 | $ | 42.50 | Receipt and review of order reassigning case to Judge Rayes. |
| 7/7/2014 | Sean K. McElenney | 0.1 | $ | 42.50 | Receipt and review of communication from MRT Specialist T. Jordan regarding status. |
| 7/10/2014 | Eric Moores | 0.4 | $ | 86.00 | Correspond with MRT Specialist T. Jordan regarding status of matter. |
| 7/18/2014 | Eric Moores | 0.1 | $ | 21.50 | Review order scheduling hearing on motion to lift stay. |
| 7/24/2014 | Eric Moores | 0.1 | $ | 21.50 | Review court order rescheduling oral argument regarding motion to lift stay. |
| 8/6/2014 | Eric Moores | 0.3 | $ | 64.50 | Correspond with MRT Specialist T. Jordan regarding status inquiry. |
| 8/6/2014 | Sean K. McElenney | 0.1 | $ | 42.50 | Review communications from MRT Specialist T. Jordan regarding status, review response to same. |
| 8/13/2014 | Eric Moores | 0.3 | $ | 64.50 | Review Notice of Withdrawal of Motion to Lift Stay, Vacate Oral Argument. |
| 8/14/2014 | Eric Moores | 0.2 | $ | 43.00 | Review order vacating oral argument regarding motion to lift stay. |

| 8/14/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Review co-defendants' withdrawal of motion to lift stay, request to vacate oral argument. |
| 8/27/2014 | Sean K. McElenney | 0.1 | $ | 42.50 | Receipt and review of order regarding conference with plaintiff, **Select Portfolio Servicing**. |
| 8/27/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Review order setting case scheduling conference. |
| 8/27/2014 | Coree E. Neumeyer | 0.3 | $ | 96.00 | Strategize regarding reinstating of motion to dismiss. |
| 8/27/2014 | Eric Moores | 0.1 | $ | 21.50 | Review order regarding status conference, scheduling conference date. |
| 8/27/2014 | Eric Moores | 0.2 | $ | 43.00 | Review order regarding scheduling conference, report. |
| 8/27/2014 | Eric Moores | 0.9 | $ | 193.50 | Prepare request to reinstate motion to dismiss, proposed order. |
| 8/27/2014 | Eric Moores | 0.3 | $ | 64.50 | Strategize regarding motion to reinstate motion to dismiss, proposed order. |
| 8/28/2014 | Coree E. Neumeyer | 0.2 | $ | 64.00 | Edit motion to reinstate motion to dismiss. |
| 8/28/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Strategize regarding case management conference. |
| 8/28/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding motion to reinstate motion to dismiss. |
| 8/28/2014 | Eric Moores | 0.2 | $ | 43.00 | Prepare motion to reinstate motion to dismiss. |
| 8/28/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding motion to reinstate motion to dismiss. |
| 8/28/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding settlement conference. |
| 8/28/2014 | Sean K. McElenney | 0.1 | $ | 42.50 | Attention to covering Rule 16 scheduling conference set for October 21. |
| 8/29/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize with S. K. McElenney regarding motion to reinstate motion to dismiss. |
| 9/2/2014 | Sean K. McElenney | 0.03 | $ | 12.80 | Attention to request for status update from MRT Specialist T. Jordan. |
| 9/2/2014 | Sean K. McElenney | 0.2 | $ | 85.00 | Review and approve motion to reinstate and motion to dismiss. |
| 9/2/2014 | Eric Moores | 0.3 | $ | 64.50 | Correspond with MRT Specialist T. Jordan regarding status inquiry. |
| 9/2/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding motion to reinstate motion to dismiss. |
| 9/2/2014 | Sean K. McElenney | 0.07 | $ | 29.70 | Attention to request for status update from MRT Specialist T. Jordan. |
| 9/3/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding motion to reinstate motion to dismiss. |
| 9/3/2014 | Eric Moores | 0.1 | $ | 21.50 | Instructions to legal assistant N. Daley regarding filing of motion to reinstate motion to dismiss. |
| 9/3/2014 | Eric Moores | 0.2 | $ | 43.00 | Finalize motion, order to reinstate motion to dismiss. |
| 9/3/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Correspond with co-defendant's counsel regarding status conference. |
| 9/4/2014 | Eric Moores | 0.4 | $ | 86.00 | Draft updated quarterly case strategy memorandum. |
| 9/4/2014 | Coree E. Neumeyer | 0.2 | $ | 64.00 | Conference with co-defendant's counsel regarding status conference. |
| 9/5/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Check online court case information for corporate disclosure statement. |
| 9/5/2014 | Sean K. McElenney | 0.3 | $ | 127.50 | Review and revise updated quarterly case strategy memorandum. |
| 9/5/2014 | Eric Moores | 0.2 | $ | 43.00 | Review corporate disclosure statements from co-defendants. |
| 9/5/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with in-house counsel V. Hansen regarding updated quarterly case strategy memorandum. |
| 9/8/2014 | Eric Moores | 0.5 | $ | 107.50 | Prepare corporate disclosure statement. |
| 9/8/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding corporate disclosure statement. |
| 9/8/2014 | Eric Moores | 0.1 | $ | 21.50 | Instructions to legal assistant N. Daley regarding filing of corporate disclosure statement. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 9/8/2014 | Eric Moores | 0.2 | $ | 43.00 | Review order granting motion to reinstate motion to dismiss. |
| 9/11/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Review correspondence from plaintiff regarding case management conference. |
| 9/11/2014 | Eric Moores | 0.2 | $ | 43.00 | Review correspondence from I. Dodev regarding meeting regarding case management order. |
| 9/17/2014 | Eric Moores | 0.2 | $ | 43.00 | Review plaintiff's motion to reinstate motion to strike. |
| 9/18/2014 | Coree E. Neumeyer | 0.2 | $ | 64.00 | Review plaintiff's motion to reinstate motion to strike. |
| 9/22/2014 | Coree E. Neumeyer | 0.2 | $ | 64.00 | Strategize regarding initial disclosures, Rule 26 conference with parties. |
| 9/22/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding initial disclosure statement, plaintiff's motion to reinstate motion to strike. |
| 9/23/2014 | Coree E. Neumeyer | 0.4 | $ | 128.00 | Strategize regarding response to court order regarding conferral requirements. |
| 9/23/2014 | Eric Moores | 0.2 | $ | 43.00 | Review court documents regarding plaintiff's motion to strike motion to dismiss. |
| 9/23/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding plaintiff's motion to strike motion to dismiss. |
| 9/23/2014 | Eric Moores | 0.2 | $ | 43.00 | Review order regarding plaintiff's motion to reinstate motion to strike, order that BANA et al provide conferral certification. |
| 9/23/2014 | Eric Moores | 0.2 | $ | 43.00 | Strategize regarding order that BANA et al provide conferral certification. |
| 9/24/2014 | Eric Moores | 0.2 | $ | 43.00 | Confer with I. Dodev regarding conference availability. |
| 9/28/2014 | Eric Moores | 1.3 | $ | 279.50 | Prepare initial disclosure statement, review, prepare loan documents for production. |
| 9/28/2014 | Eric Moores | 0.4 | $ | 86.00 | Prepare response regarding order that defendants provide certification of conferral. |
| 9/29/2014 | Coree E. Neumeyer | 0.2 | $ | 64.00 | Edit initial disclosure statement. |
| 9/29/2014 | Coree E. Neumeyer | 0.6 | $ | 192.00 | Edit certificate of conferral. |
| 9/29/2014 | Coree E. Neumeyer | 0.2 | $ | 64.00 | Review correspondence from plaintiff regarding initial disclosures, scheduling conference. |
| 9/29/2014 | Eric Moores | 0.3 | $ | 64.50 | Review correspondence received from Plaintiff regarding initial disclosures, discovery requests. |
| 9/29/2014 | Eric Moores | 0.3 | $ | 64.50 | Strategize regarding certification of conferral. |
| 9/29/2014 | Eric Moores | 0.2 | $ | 43.00 | Strategize regarding initial disclosure statement. |
| 9/29/2014 | Eric Moores | 0.3 | $ | 64.50 | Prepare initial disclosure statement. |
| 9/29/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with in-house counsel V. Hansen regarding need for protective order. |
| 9/29/2014 | Eric Moores | 0.7 | $ | 150.50 | Prepare certification of conferral with Plaintiff prior to motion to dismiss. |
| 9/29/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding certification of conferral with Plaintiff prior to motion to dismiss. |
| 9/29/2014 | Sean K. McElenney | 0.2 | $ | 85.00 | Review plaintiff's disclosure statement and estimated calculation of $50 million in damages. |
| 9/29/2014 | Sean K. McElenney | 0.2 | $ | 85.00 | Receipt and review of correspondence from I. Dodev with initial discovery requests and initial disclosure included. |
| 9/30/2014 | Sean K. McElenney | 0.1 | $ | 42.50 | Attention to discovery. |
| 9/30/2014 | Sean K. McElenney | 0.6 | $ | 255.00 | Attention to initial disclosure and notice of certification of control regarding motion to dismiss. |
| 9/30/2014 | Eric Moores | 0.2 | $ | 43.00 | Strategize regarding initial disclosure statement, conferral certification. |

| Date | Name | Hours | | Amount | Description |
|------|------|-------|---|--------|-------------|
| 9/30/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with in-house counsel V. Hansen regarding initial disclosure statement, loan documents. |
| 9/30/2014 | Eric Moores | 3.5 | $ | 752.50 | Prepare initial disclosure statement, review, prepare loan documents for potential privilege issues prior to production. |
| 9/30/2014 | Eric Moores | 0.2 | $ | 43.00 | Instructions to J. Monnet regarding conferral certification, disclosure statement. |
| 9/30/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with I. Dodev regarding availability for conference regarding scheduling order. |
| 9/30/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with K. Lepore regarding availability for conference regarding scheduling order. |
| 9/30/2014 | Justin L. Monnet | 2.8 | $ | 546.00 | Prepare documents to be produced. |
| 10/1/2014 | Eric Moores | 1 | $ | 215.00 | Prepare for, attend teleconference regarding joint R. 26(f) report meet, confer. |
| 10/1/2014 | Eric Moores | 0.3 | $ | 64.50 | Correspond with K. Lepore regarding joint R. 26(f) report meet, confer. |
| 10/1/2014 | Eric Moores | 0.2 | $ | 43.00 | Instruction to J. Monnet regarding initial disclosure statement, documents for production. |
| 10/1/2014 | Justin L. Monnet | 3.5 | $ | 682.50 | Prepare documents to be produced. |
| 10/2/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with in-house counsel V. Hansen regarding initial disclosure statement. |
| 10/2/2014 | Eric Moores | 0.1 | $ | 21.50 | Review plaintiff's notice of initial disclosure statement. |
| 10/5/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with I. Dodev regarding joint scheduling report. |
| 10/6/2014 | Eric Moores | 0.8 | $ | 172.00 | Review plaintiff's draft of joint Rule 26 scheduling conference report, prepare portions applicable to bank, related defendants. |
| 10/7/2014 | Coree E. Neumeyer | 0.2 | $ | 64.00 | Analyze order granting motion to dismiss. |
| 10/7/2014 | Eric Moores | 0.3 | $ | 64.50 | Review order dismissing complaint without prejudice. |
| 10/7/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with K. Lepore, I. Dodev regarding scheduling conference joint report. |
| 10/7/2014 | Eric Moores | 0.6 | $ | 129.00 | Correspond with K. Lepore regarding order granting motions to dismiss, discovery responses. |
| 10/8/2014 | Coree E. Neumeyer | 0.3 | $ | 96.00 | Review case scheduling order for compliance purposes. |
| 10/8/2014 | Coree E. Neumeyer | 0.3 | $ | 96.00 | Strategize regarding clarification of discovery order in light of complaint dismissal. |
| 10/8/2014 | Sean K. McElenney | 0.9 | $ | 382.50 | Attention to order dismissing complaint, part with prejudice, address issues regarding outstanding deadlines, ability to amend within 15 days and communications with court and litigation team addressing issues. |
| 10/8/2014 | Eric Moores | 0.4 | $ | 86.00 | Strategize regarding status of matter. |
| 10/8/2014 | Eric Moores | 0.3 | $ | 64.50 | Strategize regarding status of matter in light of order dismissing complaint. |
| 10/8/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with K. Lepore regarding discovery strategy. |
| 10/8/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with court regarding need to comply with upcoming deadlines in light of order dismissing complaint. |
| 10/14/2014 | Sean K. McElenney | 0.3 | $ | 127.50 | Status and strategy review. |
| 10/17/2014 | Eric Moores | 0.2 | $ | 43.00 | Review plaintiff's motion for extension to submit amended complaint. |
| 10/17/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding plaintiff's motion for extension to submit amended complaint. |
| 10/17/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Review plaintiffs' motion for extension to submit amended complaint. |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Review co-defendant's opposition to plaintiff's motion for extension to submit amended complaint. |
| 10/21/2014 | Eric Moores | 0.1 | $ | 21.50 | Review co-defendants' response to plaintiff's motion for extension to submit amended complaint. |
| 10/23/2014 | Eric Moores | 3 | $ | 645.00 | Analyze plaintiff's second amended complaint. |
| 10/23/2014 | Eric Moores | 0.7 | $ | 150.50 | Perform legal research into recent case law cited in second amended complaint. |
| 10/23/2014 | Eric Moores | 0.2 | $ | 43.00 | Strategize regarding response to plaintiff's second amended complaint. |
| 10/23/2014 | Sean K. McElenney | 0.2 | $ | 85.00 | Compose email and address issues regarding outstanding discovery in light of dismissal, request for additional time to file amended complaint. |
| 10/24/2014 | Eric Moores | 0.1 | $ | 21.50 | Review order granting plaintiff's motion for extension to submit amended complaint. |
| 10/24/2014 | Eric Moores | 0.2 | $ | 43.00 | Strategize regarding deadline to respond to plaintiff's discovery requests. |
| 10/24/2014 | Coree E. Neumeyer | 0.5 | $ | 160.00 | Analyze plaintiff's second amended complaint. |
| 10/24/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Strategize regarding plaintiff's requests for production. |
| 10/27/2014 | Eric Moores | 0.6 | $ | 129.00 | Correspond with MRT Specialist T. Jordan regarding status inquiry. |
| 10/27/2014 | Eric Moores | 0.7 | $ | 150.50 | Analyze second amended complaint, legal research regarding claims. |
| 10/30/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding response to second amended complaint. |
| 11/3/2014 | Eric Moores | 0.5 | $ | 107.50 | Strategize regarding motion to dismiss. |
| 11/3/2014 | Eric Moores | 2.9 | $ | 623.50 | Prepare meet, confer letter regarding amended complaint. |
| 11/3/2014 | Coree E. Neumeyer | 0.2 | $ | 64.00 | Strategize regarding motion to dismiss second amended complaint. |
| 11/3/2014 | Coree E. Neumeyer | 1 | $ | 320.00 | Analyze second amended complaint in connection with meet, confer letter, motion to dismiss. |
| 11/4/2014 | Eric Moores | 0.2 | $ | 43.00 | Strategize regarding meet, confer letter, motion to dismiss. |
| 11/4/2014 | Eric Moores | 0.6 | $ | 129.00 | Review loan, background documents regarding HELOC lien. |
| 11/4/2014 | Eric Moores | 0.3 | $ | 64.50 | Correspond with in-house counsel V. Hansen regarding loan file for HELOC. |
| 11/4/2014 | Eric Moores | 1.4 | $ | 301.00 | Prepare meet, confer letter regarding motion to dismiss. |
| 11/4/2014 | Eric Moores | 0.3 | $ | 64.50 | Perform legal research of TILA requirements, statute of limitations in connection with motion to dismiss. |
| 11/4/2014 | Eric Moores | 0.4 | $ | 86.00 | Perform legal research of case law regarding private cause of action related to violations of pooling, servicing agreements in connection with motion to dismiss. |
| 11/4/2014 | Coree E. Neumeyer | 4.5 | $ | 1,440.00 | Edit meet, confer letter to plaintiff regarding deficiencies of claims in second amended complaint. |
| 11/5/2014 | Coree E. Neumeyer | 0.2 | $ | 64.00 | Edit correspondence to plaintiff regarding claim deficiencies. |
| 11/5/2014 | Eric Moores | 0.3 | $ | 64.50 | Correspond with MRT Specialist T. Jordan regarding HELOC lien, loan documents. |
| 11/5/2014 | Eric Moores | 0.3 | $ | 64.50 | Correspond with in-house counsel V. Hansen regarding HELOC lien, loan documents, representation of Real Time. |
| 11/5/2014 | Eric Moores | 0.8 | $ | 172.00 | Review HELOC loan documents, second amended complaint's allegations against Real Time. |

| 11/5/2014 | Eric Moores | 0.2 | $ | 43.00 | Strategize regarding Real Time resolutions, status of HELOC lien. |
|---|---|---|---|---|---|
| 11/5/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding meet, confer letter. |
| 11/5/2014 | Eric Moores | 0.4 | $ | 86.00 | Prepare meet, confer letter. |
| 11/5/2014 | Eric Moores | 0.2 | $ | 43.00 | Strategize regarding meet, confer letter. |
| 11/5/2014 | Eric Moores | 0.8 | $ | 172.00 | Prepare motion to dismiss second amended complaint. |
| 11/5/2014 | Sean K. McElenney | 0.8 | $ | 340.00 | Review, revise District Court required meet, confer letter related to motion to dismiss, follow up on issues regarding representation of Real Time Resolutions as it relates to third, fourth causes of action. |
| 11/6/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with in-house counsel V. Hansen regarding scope of response to Plaintiff's second amended complaint. |
| 11/6/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with MRT Specialist T. Jordan regarding loan, background documents regarding HELOC. |
| 11/6/2014 | Eric Moores | 0.5 | $ | 107.50 | Analyze loan, background documents regarding Real Time HELOC. |
| 11/6/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with in-house counsel V. Hansen regarding loan, background documents for Real Time Resolutions HELOC. |
| 11/6/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with MRT Specialist T. Jordan regarding loan, background documents regarding Real Time HELOC. |
| 11/6/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding meet, confer letter, extension to complaint response date. |
| 11/6/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with I. Dodev regarding stipulation to extend complaint response date. |
| 11/7/2014 | Sean K. McElenney | 0.2 | $ | 85.00 | Further revisions to meet, confer letter. |
| 11/10/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Strategize regarding motion to dismiss. |
| 11/10/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with in-house counsel V. Hansen regarding HELOC allegations. |
| 11/10/2014 | Eric Moores | 0.3 | $ | 64.50 | Strategize regarding meet, confer letter, motion to dismiss. |
| 11/10/2014 | Eric Moores | 0.6 | $ | 129.00 | Prepare motion for extension to respond to complaint, proposed order. |
| 11/10/2014 | Eric Moores | 0.2 | $ | 43.00 | Finalize motion for extension to respond to complaint, proposed order. |
| 11/11/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding request for extension to complaint response. |
| 11/11/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with in-house counsel V. Hansen regarding meet, confer letter to Plaintiff. |
| 11/11/2014 | Eric Moores | 0.1 | $ | 21.50 | Review co-defendants' motion for extension to respond to complaint. |
| 11/11/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Review co-defendants' motion for extension to respond to second amended complaint. |
| 11/12/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with court regarding administrative issue with motion for extension of time to respond to complaint. |
| 11/12/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding meet, confer letter to plaintiff. |
| 11/12/2014 | Eric Moores | 0.3 | $ | 64.50 | Prepare meet, confer letter to plaintiff. |
| 11/12/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with I. Dodev regarding meet, confer letter. |
| 11/12/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with in-house counsel V. Hansen regarding HELOC allegations. |
| 11/13/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with in-house counsel V. Hansen regarding HELOC allegations. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 11/18/2014 | Eric Moores | 0.2 | $ | 43.00 | Review notice of appearance, request for extension to respond to complaint, by Real Time. |
| 11/19/2014 | Eric Moores | 5.6 | $ | 1,204.00 | Prepare motion to dismiss second amended complaint. |
| 11/19/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with K. Wick, co-defendant's counsel, regarding second amended complaint, litigation background. |
| 11/19/2014 | Eric Moores | 0.2 | $ | 43.00 | Strategize regarding motion to dismiss second amended complaint. |
| 11/20/2014 | Eric Moores | 0.2 | $ | 43.00 | Strategize regarding motion to dismiss second amended complaint. |
| 11/20/2014 | Eric Moores | 0.4 | $ | 86.00 | Prepare motion, order to extend complaint response. |
| 11/20/2014 | Eric Moores | 0.7 | $ | 150.50 | Review codefendants' motion to dismiss second amended complaint, request for judicial notice. |
| 11/21/2014 | Eric Moores | 0.2 | $ | 43.00 | Strategize regarding motion to dismiss. |
| 11/21/2014 | Eric Moores | 0.3 | $ | 64.50 | Review codefendants' motion to dismiss second amended complaint, request for judicial notice. |
| 11/21/2014 | Eric Moores | 0.2 | $ | 43.00 | Review plaintiff's response to motions for extensions to complaint response date. |
| 11/21/2014 | Eric Moores | 1.1 | $ | 236.50 | Prepare motion to dismiss second amended complaint. |
| 11/21/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with in-house counsel V. Hansen regarding motion to dismiss second amended complaint. |
| 11/21/2014 | Coree E. Neumeyer | 0.2 | $ | 64.00 | Analyze co-defendants' motion to dismiss second amended complaint. |
| 11/21/2014 | Coree E. Neumeyer | 1 | $ | 320.00 | Edit motion to dismiss second amended complaint. |
| 11/21/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Review plaintiff's opposition to defendants' motions for extension to respond to second amended complaint. |
| 11/24/2014 | Sean K. McElenney | 1 | $ | 425.00 | Receipt, review of motion to dismiss and request for judicial notice from Select Portfolio. |
| 11/24/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with in-house counsel V. Hansen regarding motion to dismiss second amended complaint. |
| 11/24/2014 | Eric Moores | 0.3 | $ | 64.50 | Prepare motion to dismiss second amended complaint. |
| 11/24/2014 | Eric Moores | 0.1 | $ | 21.50 | Review order granting motion for extension to respond to complaint. |
| 11/25/2014 | Eric Moores | 0.2 | $ | 43.00 | Review plaintiff's motion to strike codefendants' motion to dismiss. |
| 11/25/2014 | Eric Moores | 0.1 | $ | 21.50 | Review order regarding telephonic status conference. |
| 11/25/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with K. Lepore regarding telephonic status conference. |
| 11/25/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding telephonic status conference. |
| 11/25/2014 | Sean K. McElenney | 0.2 | $ | 85.00 | Attention to upcoming status conference, communications with co-defendant's counsel regarding same. |
| 11/25/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Review order setting telephonic conference regarding motion to dismiss briefing. |
| 11/25/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Strategize regarding telephonic conference on motion to dismiss briefing. |
| 12/3/2014 | Eric Moores | 0.2 | $ | 43.00 | Strategize regarding upcoming status conference. |
| 12/3/2014 | Eric Moores | 1.2 | $ | 258.00 | Strategy regarding timeline to resolution of matter. |
| 12/3/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with K. Lepore regarding upcoming status conference. |
| 12/3/2014 | Eric Moores | 0.2 | $ | 43.00 | Strategize regarding plaintiff's request for extension, communications with plaintiff. |
| 12/3/2014 | Eric Moores | 0.2 | $ | 43.00 | Correspond with in house counsel V. Hansen regarding plaintiff's request for extension, communications with plaintiff. |

| Date | Name | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 12/3/2014 | Sean K. McElenney | 0.4 | $ | 170.00 | Attention to upcoming hearing and address issues regarding arguments. |
| 12/3/2014 | Coree E. Neumeyer | 0.3 | $ | 96.00 | Strategize regarding telephonic conference. |
| 12/3/2014 | Coree E. Neumeyer | 0.4 | $ | 128.00 | Prepare for telephonic conference ordered by court. |
| 12/3/2014 | Coree E. Neumeyer | 0.5 | $ | 160.00 | Confer with plaintiff regarding method of communications, extensions. |
| 12/4/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Conference with court regarding telephonic hearing arrangements. |
| 12/4/2014 | Coree E. Neumeyer | 0.3 | $ | 96.00 | Correspond with plaintiff, co-defendants' counsel regarding telephonic hearing. |
| 12/4/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding matter resolution. |
| 12/4/2014 | Eric Moores | 0.2 | $ | 43.00 | Strategize regarding upcoming conference call with judge. |
| 12/4/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding correspondence with plaintiff. |
| 12/4/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with K. Wick regarding upcoming telephonic status conference. |
| 12/4/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with in-house counsel V. Hansen regarding extension for plaintiff's response to motion to dismiss. |
| 12/5/2014 | Eric Moores | 0.6 | $ | 129.00 | Draft updated quarterly case strategy memorandum. |
| 12/5/2014 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding updated quarterly case strategy memorandum. |
| 12/5/2014 | Eric Moores | 0.4 | $ | 86.00 | Attend telephonic status conference with court, counsel for defendants, I. Dodev. |
| 12/5/2014 | Eric Moores | 0.1 | $ | 21.50 | Correspond with in-house counsel V. Hansen regarding updated quarterly case strategy memorandum. |
| 12/5/2014 | Coree E. Neumeyer | 0.4 | $ | 128.00 | Attend telephonic hearing ordered by Court. |
| 12/5/2014 | Sean K. McElenney | 0.3 | $ | 127.50 | Review, revise, approve updated quarterly case strategy memorandum. |
| 12/8/2014 | Eric Moores | 0.1 | $ | 21.50 | Review minute entry regarding telephonic status conference, granting plaintiff's motion for extension to respond to motion to dismiss. |
| 12/12/2014 | Eric Moores | 0.1 | $ | 21.50 | Review stipulation of dismissal regarding defendant Real Time Resolutions. |
| 12/12/2014 | Coree E. Neumeyer | 0.1 | $ | 32.00 | Review stipulated dismissal of co-defendant. |
| 12/19/2014 | Eric Moores | 0.1 | $ | 21.50 | Review order dismissing Real Time Resolutions with prejudice. |
| 12/23/2014 | Eric Moores | 0.4 | $ | 86.00 | Correspond with MRT Specialist T. Jordan regarding status inquiry. |
| 12/29/2014 | Eric Moores | 0.5 | $ | 107.50 | Review plaintiff's response to motion to dismiss, plaintiff's additional documents submitted with response. |
| 12/30/2014 | Coree E. Neumeyer | 0.5 | $ | 160.00 | Analyze plaintiff's response to co-defendants' motion to dismiss amended complaint. |
| 1/7/2015 | Coree E. Neumeyer | 0.2 | $ | 69.00 | Review co-defendants' reply in support of motion to dismiss amended complaint. |
| 1/8/2015 | Eric Moores | 0.3 | $ | 64.50 | Review codefendants' reply in support of motion to dismiss. |
| 1/9/2015 | Coree E. Neumeyer | 0.1 | $ | 34.50 | Review plaintiffs' notice of withdrawal of TILA, usury causes of action. |
| 1/9/2015 | Coree E. Neumeyer | 0.2 | $ | 69.00 | Analyze plaintiff's response to motion to dismiss second amended complaint. |
| 1/14/2015 | Eric Moores | 0.2 | $ | 43.00 | Review transcript of call between I. Dodev and Recontrust. |
| 1/14/2015 | Eric Moores | 0.1 | $ | 21.50 | Strategize regarding transcript of call between I. Dodev and Recontrust. |
| 1/14/2015 | Eric Moores | 0.4 | $ | 86.00 | Review plaintiff's response to motion to dismiss. |

| | | | | |
|---|---|---|---|---|
| 1/14/2015 | Eric Moores | 0.2 | $ 43.00 | Strategize regarding reply in support of motion to dismiss. |
| 1/16/2015 | Eric Moores | 5.4 | $ 1,161.00 | Prepare reply in support of motion to dismiss. |
| 1/16/2015 | Eric Moores | 0.1 | $ 21.50 | Strategize regarding reply in support of motion to dismiss. |
| 1/20/2015 | Coree E. Neumeyer | 0.5 | $ 172.50 | Edit reply in support of motion to dismiss second amended complaint. |
| 1/20/2015 | Eric Moores | 0.3 | $ 64.50 | Strategize regarding reply in support of motion to dismiss. |
| 1/20/2015 | Eric Moores | 0.6 | $ 129.00 | Prepare reply in support of motion to dismiss. |
| 1/20/2015 | Eric Moores | 0.3 | $ 64.50 | Strategize regarding reply in support of motion to dismiss. |
| 1/20/2015 | Eric Moores | 0.5 | $ 107.50 | Correspond with I. Dodev regarding stipulation to extend date for reply in support of motion to dismiss. |
| 1/20/2015 | Eric Moores | 0.6 | $ 129.00 | Prepare stipulation, order regarding extension to reply in support of motion to dismiss. |
| 1/20/2015 | Eric Moores | 0.2 | $ 43.00 | Finalize stipulation, order regarding extension to reply in support of motion to dismiss. |
| 1/20/2015 | Eric Moores | 0.2 | $ 43.00 | Correspond with MRT Specialist T. Jordan regarding status inquiry. |
| 1/20/2015 | Sean K. McElenney | 0.5 | $ 230.00 | Review, revise draft reply in support of motion to dismiss. |
| 1/21/2015 | Eric Moores | 0.1 | $ 21.50 | Strategize with S. K. McElenney regarding reply in support of motion to dismiss. |
| 1/21/2015 | Sean K. McElenney | 0.4 | $ 184.00 | Continued attention to reply in support of motion to dismiss. |
| 1/22/2015 | Sean K. McElenney | 0.3 | $ 138.00 | Final revisions to reply in support of motion to dismiss. |
| 1/22/2015 | Eric Moores | 0.1 | $ 21.50 | Strategize regarding reply in support of motion to dismiss. |
| 1/22/2015 | Eric Moores | 0.2 | $ 43.00 | Prepare reply in support of motion to dismiss. |
| 1/22/2015 | Eric Moores | 0.1 | $ 21.50 | Correspond with in-house counsel V. Hansen regarding reply in support of motion to dismiss. |
| 1/27/2015 | Eric Moores | 0.1 | $ 21.50 | Review order granting extension regarding reply in support of motion to dismiss. |
| 2/13/2015 | Eric Moores | 0.3 | $ 64.50 | Correspond with MRT Specialist T. Jordan regarding status inquiry. |
| 3/3/2015 | Eric Moores | 0.1 | $ 21.50 | Strategize regarding updated quarterly case strategy memorandum. |
| 3/5/2015 | Eric Moores | 0.5 | $ 107.50 | Prepare updated quarterly case strategy memorandum. |
| 3/5/2015 | Eric Moores | 0.1 | $ 21.50 | Strategize regarding updated quarterly case strategy memorandum. |
| 3/6/2015 | Eric Moores | 0.1 | $ 21.50 | Correspond with in-house counsel V. Hansen regarding updated quarterly case strategy memorandum. |
| 3/6/2015 | Eric Moores | 0.1 | $ 21.50 | Edit updated quarterly case strategy memorandum. |
| 3/6/2015 | Sean K. McElenney | 0.3 | $ 138.00 | Review, revise updated quarterly case strategy memorandum, attention to strategy for conclusion or settlement. |
| 3/12/2015 | Eric Moores | 0.2 | $ 43.00 | Correspond with MRT Specialist T. Jordan regarding status inquiry. |
| 4/8/2015 | Eric Moores | 0.2 | $ 43.00 | Correspond with MRT Specialist T. Jordan regarding status inquiry. |
| 4/13/2015 | Eric Moores | 0.1 | $ 21.50 | Attention to case strategy in light of order granting motion to dismiss. |
| 4/13/2015 | Eric Moores | 0.6 | $ 129.00 | Review order granting motion to dismiss. |
| 4/13/2015 | Eric Moores | 0.6 | $ 129.00 | Correspond with in-house counsel V. Hansen regarding order granting motion to dismiss. |
| 4/13/2015 | Coree E. Neumeyer | 0.2 | $ 67.00 | Review order granting motion to dismiss second amended complaint. |
| 4/14/2015 | Eric Moores | 0.2 | $ 43.00 | Correspond with V. Hansen regarding order dismissing complaint. |

| 5/4/2015 | Eric Moores | 0.4 | $ | 84.00 | Review plaintiff's third amended complaint. |
|---|---|---|---|---|---|
| 5/4/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with K. Hayes regarding plaintiff's third amended complaint. |
| 5/4/2015 | Coree E. Neumeyer | 0.5 | $ | 167.50 | Review plaintiff's third amended complaint. |
| 5/4/2015 | Sean K. McElenney | 0.7 | $ | 315.00 | Receipt and review of third amended complaint and analyze same. |
| 5/5/2015 | Sean K. McElenney | 0.1 | $ | 45.00 | Receipt and review of order setting Rule 16 scheduling conference for July 7, 2015 at 4:30 p.m. |
| 5/5/2015 | Eric Moores | 0.2 | $ | 42.00 | Review order regarding scheduling conference. |
| 5/7/2015 | Eric Moores | 0.3 | $ | 63.00 | Correspond with MRT Specialist T. Jordan regarding status inquiry. |
| 5/20/2015 | Eric Moores | 2.8 | $ | 588.00 | Prepare motion to dismiss third amended complaint. |
| 5/21/2015 | Eric Moores | 0.9 | $ | 189.00 | Correspond with I. Dodev regarding meet, confer letter. |
| 5/21/2015 | Eric Moores | 0.4 | $ | 84.00 | Prepare stipulation, order regarding complaint response extension. |
| 5/21/2015 | Eric Moores | 0.3 | $ | 63.00 | Review codefendants' motion to dismiss third amended complaint. |
| 5/21/2015 | Sean K. McElenney | 0.2 | $ | 90.00 | Attention to motion to dismiss for failure to state a claim on behalf of defendants Select Portfolio and the Bank of New York Mellon. |
| 5/25/2015 | Eric Moores | 0.8 | $ | 168.00 | Prepare motion to dismiss third amended complaint. |
| 5/25/2015 | Eric Moores | 0.2 | $ | 42.00 | Correspond with I. Dodev regarding meet, confer effort in advance of motion to dismiss. |
| 5/27/2015 | Eric Moores | 1.2 | $ | 252.00 | Correspond with I. Dodev regarding meet, confer. |
| 5/27/2015 | Eric Moores | 1.9 | $ | 399.00 | Prepare motion to dismiss third amended complaint. |
| 5/27/2015 | Eric Moores | 0.3 | $ | 63.00 | Strategize regarding motion to dismiss third amended complaint. |
| 5/27/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with in-house counsel V. Hansen regarding motion to dismiss third amended complaint. |
| 5/27/2015 | Sean K. McElenney | 0.8 | $ | 360.00 | Attention to motion to dismiss the amended complaint. |
| 5/28/2015 | Sean K. McElenney | 1 | $ | 450.00 | Review and revise motion to dismiss and prepare for filing. |
| 5/28/2015 | Coree E. Neumeyer | 1.6 | $ | 536.00 | Edit motion to dismiss third amended complaint. |
| 5/28/2015 | Eric Moores | 0.3 | $ | 63.00 | Strategize regarding motion to dismiss third amended complaint. |
| 5/28/2015 | Eric Moores | 0.8 | $ | 168.00 | Prepare motion to dismiss third amended complaint. |
| 5/28/2015 | Eric Moores | 0.7 | $ | 147.00 | Correspond with I. Dodev regarding meet, confer. |
| 5/28/2015 | Eric Moores | 0.2 | $ | 42.00 | Correspond with V. Hansen regarding motion to dismiss third amended complaint. |
| 5/28/2015 | Eric Moores | 0.1 | $ | 21.00 | Review order striking codefendants' motion to dismiss. |
| 5/29/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Review plaintiff's motion to strike co-defendants' motion to dismiss third amended complaint. |
| 5/29/2015 | Eric Moores | 0.2 | $ | 42.00 | Review plaintiff's motion to strike codefendant BNYM's motion to dismiss. |
| 6/1/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with in-house counsel V. Hansen regarding motion to dismiss. |
| 6/1/2015 | Eric Moores | 0.2 | $ | 42.00 | Review codefendants' amended motion to dismiss. |
| 6/1/2015 | Coree E. Neumeyer | 0.2 | $ | 67.00 | Review co-defendant's amended motion to dismiss third amended complaint. |
| 6/1/2015 | Sean K. McElenney | 0.2 | $ | 90.00 | Receipt and review of amended motion to dismiss plaintiff's third amended complaint. |
| 6/2/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Conference with plaintiff regarding hearing. |
| 6/2/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Review order denying plaintiff's motion to strike motion to dismiss. |

| 6/2/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Review order approving stipulated extension on motion to dismiss. |
|---|---|---|---|---|---|
| 6/2/2015 | Coree E. Neumeyer | 0.3 | $ | 100.50 | Strategize regarding court conference. |
| 6/2/2015 | Eric Moores | 0.4 | $ | 84.00 | Correspond with I. Dodev regarding hearing regarding motion to dismiss, response to motion to dismiss, order regarding extension to complaint response. |
| 6/2/2015 | Eric Moores | 0.1 | $ | 21.00 | Review order setting hearing regarding motion to dismiss, response to motion to dismiss, order regarding extension to complaint response. |
| 6/2/2015 | Eric Moores | 0.3 | $ | 63.00 | Strategize regarding correspondence with I. Dodev regarding hearing regarding motion to dismiss, response to motion to dismiss, order regarding extension to complaint response. |
| 6/2/2015 | Eric Moores | 0.1 | $ | 21.00 | Review order granting stipulation to extend response to third amended complaint. |
| 6/2/2015 | Eric Moores | 0.1 | $ | 21.00 | Review order denying plaintiff's motion to strike codefendants' motion to dismiss. |
| 6/2/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with K. Hayes regarding discovery requests received from I. Dodev. |
| 6/2/2015 | Eric Moores | 0.2 | $ | 42.00 | Review plaintiff's initial disclosure statement. |
| 6/2/2015 | Eric Moores | 0.5 | $ | 105.00 | Review plaintiff's first set of discovery requests. |
| 6/2/2015 | Eric Moores | 0.2 | $ | 42.00 | Review correspondence from I. Dodev regarding notification that Recontrust is violating Arizona law. |
| 6/2/2015 | Eric Moores | 0.1 | $ | 21.00 | Review correspondence from I. Dodev regarding joint scheduling order. |
| 6/2/2015 | Eric Moores | 0.2 | $ | 42.00 | Review joint discovery plan. |
| 6/2/2015 | Eric Moores | 0.4 | $ | 84.00 | Strategize with in-house counsel V. Hansen regarding Recontrust status. |
| 6/2/2015 | Eric Moores | 0.2 | $ | 42.00 | Strategize with S. K. McElenney regarding correspondence with I. Dodev regarding hearing regarding motion to dismiss, response to motion to dismiss, order regarding extension to complaint response. |
| 6/2/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with L. Rivera regarding status of Recontrust. |
| 6/2/2015 | Eric Moores | 0.2 | $ | 42.00 | Correspond with I. Dodev regarding motion to dismiss. |
| 6/3/2015 | Eric Moores | 0.3 | $ | 63.00 | Strategize regarding hearing regarding motion to dismiss, discovery dispute. |
| 6/3/2015 | Eric Moores | 0.1 | $ | 21.00 | Strategize regarding hearing regarding motion to dismiss, discovery dispute. |
| 6/3/2015 | Eric Moores | 0.2 | $ | 42.00 | Correspond with in-house counsel V. Hansen regarding Recontrust. |
| 6/3/2015 | Eric Moores | 0.2 | $ | 42.00 | Correspond with MRT Specialist T. Jordan regarding status inquiry, status of trustee's sale. |
| 6/3/2015 | Coree E. Neumeyer | 0.2 | $ | 67.00 | Prepare for telephonic hearing regarding issues raised by plaintiff. |
| 6/4/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Review minute entry regarding telephonic conference with the court. |
| 6/4/2015 | Sean K. McElenney | 0.2 | $ | 90.00 | Receipt and review of minute entry regarding proceedings held before Judge Rayes related to discovery dispute. |
| 6/4/2015 | Coree E. Neumeyer | 0.3 | $ | 100.50 | Prepare for discovery conference. |
| 6/4/2015 | Eric Moores | 0.5 | $ | 105.00 | Strategize regarding hearing regarding motion to dismiss, discovery dispute. |
| 6/4/2015 | Eric Moores | 0.5 | $ | 105.00 | Perform legal research in preparation for conference call. |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with T. Jordan regarding status of trustee's sale. |
| 6/4/2015 | Eric Moores | 0.2 | $ | 42.00 | Correspond with V. Hansen regarding Recontrust. |
| 6/4/2015 | Eric Moores | 0.1 | $ | 21.00 | Research county recorder's records regarding recent recordings. |
| 6/4/2015 | Eric Moores | 0.5 | $ | 105.00 | Attend telephonic hearing regarding issues raised by plaintiff regarding motion to dismiss. |
| 6/4/2015 | Eric Moores | 0.1 | $ | 21.00 | Review minute entry regarding telephonic hearing regarding issues raised by plaintiff regarding motion to dismiss. |
| 6/4/2015 | Eric Moores | 0.1 | $ | 21.00 | Strategize regarding updated quarterly case strategy memorandum. |
| 6/4/2015 | Eric Moores | 0.3 | $ | 63.00 | Draft updated quarterly case strategy memorandum. |
| 6/5/2015 | Eric Moores | 0.1 | $ | 21.00 | Review codefendants' notice of discovery. |
| 6/5/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with V. Hansen regarding updated quarterly case strategy memorandum. |
| 6/5/2015 | Sean K. McElenney | 0.1 | $ | 45.00 | Receipt and review of notice of service of discovery by Bank of New York Mellon and SPS. |
| 6/5/2015 | Sean K. McElenney | 0.3 | $ | 135.00 | Review, revise and update quarterly case strategy memorandum. |
| 6/5/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Edit updated quarterly case strategy memorandum. |
| 6/5/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Review notice of initial disclosure statement from co-defendants. |
| 6/8/2015 | Sean K. McElenney | 0.1 | $ | 45.00 | Receipt and review of initial disclosure statement. |
| 6/8/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Review co-defendant's initial disclosure statement. |
| 6/8/2015 | Eric Moores | 0.3 | $ | 63.00 | Review plaintiff's notice of discovery, disclosure statement. |
| 6/18/2015 | Eric Moores | 0.2 | $ | 42.00 | Correspond with I. Dodev regarding meet, confer teleconference. |
| 6/19/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with I. Dodev regarding meet, confer teleconference. |
| 6/22/2015 | Eric Moores | 0.5 | $ | 105.00 | Review plaintiff's response to codefendants' motion to dismiss. |
| 6/22/2015 | Sean K. McElenney | 0.3 | $ | 135.00 | Receipt and review of response in opposition to motion to dismiss and additional attachments to main document. |
| 6/23/2015 | Coree E. Neumeyer | 0.2 | $ | 67.00 | Review plaintiff's opposition to co-defendant's motion to dismiss third amended complaint. |
| 6/24/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Correspond with co-defendants' counsel regarding case planning meeting. |
| 6/24/2015 | Eric Moores | 0.1 | $ | 21.00 | Strategize regarding Rule 26 conference regarding joint discovery plan. |
| 6/24/2015 | Sean K. McElenney | 0.2 | $ | 90.00 | Receipt and review of communication from K. Lepore regarding Rule 26(f) meeting and initial disclosures. |
| 6/25/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with I. Dodev regarding Rule 26 conference regarding joint discovery plan. |
| 6/25/2015 | Eric Moores | 0.4 | $ | 84.00 | Correspond with K. Lepore regarding Rule 26 conference regarding joint discovery plan, settlement communications. |
| 6/25/2015 | Eric Moores | 0.8 | $ | 168.00 | Attend Rule 26 conference regarding joint discovery plan. |
| 6/26/2015 | Eric Moores | 0.1 | $ | 21.00 | Strategize regarding Rule 26 conference regarding joint discovery plan. |
| 6/30/2015 | Eric Moores | 0.4 | $ | 84.00 | Review codefendant SPS's discovery requests. |
| 7/1/2015 | Eric Moores | 0.5 | $ | 105.00 | Review plaintiff's discovery requests. |
| 7/1/2015 | Eric Moores | 0.9 | $ | 189.00 | Correspond with I. Dodev regarding discovery responses. |

| Date | Name | Hours | | Amount | Description |
|------|------|-------|---|--------|-------------|
| 7/1/2015 | Eric Moores | 2.1 | $ | 441.00 | Prepare response to plaintiff's first set of discovery requests. |
| 7/1/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with V. Hansen regarding response to plaintiff's first set of discovery requests. |
| 7/2/2015 | Eric Moores | 0.8 | $ | 168.00 | Review plaintiff's response to motion to dismiss. |
| 7/2/2015 | Eric Moores | 1.3 | $ | 273.00 | Prepare motion for extension for discovery responses. |
| 7/2/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with L. Remus regarding motion for extension for discovery responses. |
| 7/2/2015 | Sean K. McElenney | 0.2 | $ | 90.00 | Receipt and review of response in opposition to motion to dismiss third amended complaint. |
| 7/6/2015 | Sean K. McElenney | 0.1 | $ | 45.00 | Receipt and review of motion to compel filing of discovery. |
| 7/6/2015 | Eric Moores | 0.3 | $ | 63.00 | Review plaintiff's motion to compel discovery. |
| 7/6/2015 | Eric Moores | 0.3 | $ | 63.00 | Review plaintiff's response to motion to extend deadline for discovery response. |
| 7/6/2015 | Eric Moores | 0.6 | $ | 126.00 | Correspond with MRT Specialist T. Jordan regarding status inquiry. |
| 7/6/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Analyze plaintiff's response to motion for extension to respond to written discovery. |
| 7/6/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Analyze plaintiff's motion to compel commencement of discovery. |
| 7/6/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Analyze plaintiff's response to motion to dismiss third amended complaint. |
| 7/7/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with MRT Specialist T. Jordan regarding Recontrust. |
| 7/7/2015 | Eric Moores | 0.3 | $ | 63.00 | Correspond with in-house counsel V. Hansen regarding Recontrust, responses to discovery requests. |
| 7/8/2015 | Eric Moores | 0.2 | $ | 42.00 | Correspond with V. Hansen regarding Recontrust, responses to discovery requests, Recontrust foreclosure file. |
| 7/8/2015 | Eric Moores | 0.2 | $ | 42.00 | Correspond with S. Ali regarding Recontrust foreclosure file, responses to discovery requests, initial disclosure statement, litigation status. |
| 7/8/2015 | Eric Moores | 0.5 | $ | 105.00 | Review BNYM's reply in support of motion to dismiss. |
| 7/8/2015 | Eric Moores | 0.5 | $ | 105.00 | Review Recontrust's foreclosure file documents. |
| 7/8/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with K. Lepore regarding joint discovery plan. |
| 7/8/2015 | Eric Moores | 0.1 | $ | 21.00 | Review, update joint discovery plan. |
| 7/8/2015 | Sean K. McElenney | 0.1 | $ | 45.00 | Review communications from S. Ali and V. Hansen regarding Recontrust. |
| 7/8/2015 | Sean K. McElenney | 0.3 | $ | 135.00 | Receipt and review of email from S. Ali attaching loan documents and review same. |
| 7/9/2015 | Eric Moores | 0.6 | $ | 126.00 | Correspond with S. Ali regarding litigation background. |
| 7/10/2015 | Eric Moores | 0.2 | $ | 42.00 | Correspond with K. Lepore regarding joint discovery plan. |
| 7/10/2015 | Eric Moores | 0.5 | $ | 105.00 | Prepare joint discovery plan. |
| 7/10/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with I. Dodev regarding joint discovery plan. |
| 7/10/2015 | Eric Moores | 0.4 | $ | 84.00 | Review plaintiff's motion for sanctions against Recontrust's counsel. |
| 7/10/2015 | Eric Moores | 0.4 | $ | 84.00 | Review plaintiff's response to motion to dismiss. |
| 7/10/2015 | Eric Moores | 0.1 | $ | 21.00 | Review order setting oral argument for motion to dismiss, staying discovery. |
| 7/10/2015 | Eric Moores | 1 | $ | 210.00 | Prepare reply in support of motion to dismiss. |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/2015 | Eric Moores | 1.3 | $ | 273.00 | Perform legal research regarding reply in support of motion to dismiss. |
| 7/10/2015 | Eric Moores | 0.2 | $ | 42.00 | Correspond with V. Hansen regarding discovery responses. |
| 7/10/2015 | Coree E. Neumeyer | 0.3 | $ | 100.50 | Analyze plaintiffs' motion for sanctions against counsel. |
| 7/11/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with V. Hansen regarding discovery responses, order setting oral argument on motion to dismiss. |
| 7/13/2015 | Eric Moores | 0.7 | $ | 147.00 | Review BNYM's responses to plaintiff's discovery requests. |
| 7/13/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Review order setting oral argument on motions to dismiss. |
| 7/17/2015 | Eric Moores | 0.8 | $ | 168.00 | Research regarding statute of limitations regarding trustee's sales. |
| 7/20/2015 | Eric Moores | 1.2 | $ | 252.00 | Prepare reply in support of motion to dismiss. |
| 7/20/2015 | Eric Moores | 1.4 | $ | 294.00 | Perform legal research in support of reply in support of motion to dismiss. |
| 7/23/2015 | Eric Moores | 0.2 | $ | 42.00 | Correspond with MRT Specialist T. Jordan regarding status inquiry. |
| 7/23/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with V. Hansen regarding status inquiry. |
| 7/29/2015 | Eric Moores | 4.6 | $ | 966.00 | Prepare reply in support of motion to dismiss. |
| 8/3/2015 | Eric Moores | 1 | $ | 210.00 | Prepare reply in support of motion to dismiss. |
| 8/3/2015 | Eric Moores | 0.8 | $ | 168.00 | Perform legal research in support of reply in support of motion to dismiss. |
| 8/4/2015 | Eric Moores | 0.2 | $ | 42.00 | Correspond with I. Dodev regarding reply in support of motion to dismiss. |
| 8/4/2015 | Eric Moores | 1.8 | $ | 378.00 | Prepare reply in support of motion to dismiss. |
| 8/4/2015 | Eric Moores | 0.8 | $ | 168.00 | Strategize regarding reply in support of motion to dismiss. |
| 8/4/2015 | Eric Moores | 1.3 | $ | 273.00 | Perform legal research in support of reply in support of motion to dismiss. |
| 8/4/2015 | Coree E. Neumeyer | 0.3 | $ | 100.50 | Strategize regarding oral argument on motion to dismiss. |
| 8/4/2015 | Sean K. McElenney | 1.2 | $ | 540.00 | Attention to reply in support of motion to dismiss and upcoming hearing. |
| 8/5/2015 | Coree E. Neumeyer | 0.2 | $ | 67.00 | Analysis of statute of limitations issues raised by plaintiff. |
| 8/5/2015 | Sean K. McElenney | 1.8 | $ | 810.00 | Prepare for upcoming oral argument, attention to chronology and outline issues of concern to the court. |
| 8/5/2015 | Eric Moores | 0.3 | $ | 63.00 | Strategize regarding motion to dismiss hearing. |
| 8/5/2015 | Eric Moores | 1.2 | $ | 252.00 | Prepare for oral argument regarding motion to dismiss. |
| 8/5/2015 | Eric Moores | 0.6 | $ | 126.00 | Prepare notice regarding reply in support of motion to dismiss. |
| 8/5/2015 | Eric Moores | 0.1 | $ | 21.00 | Strategize regarding notice regarding reply in support of motion to dismiss. |
| 8/6/2015 | Eric Moores | 1 | $ | 210.00 | Strategize regarding motion to dismiss hearing. |
| 8/6/2015 | Eric Moores | 2.1 | $ | 441.00 | Review loan documents in preparation for motion to dismiss hearing. |
| 8/6/2015 | Eric Moores | 0.1 | $ | 21.00 | Prepare notice regarding reply in support of motion to dismiss. |
| 8/6/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with court regarding notice regarding reply in support of motion to dismiss. |
| 8/6/2015 | Eric Moores | 1.3 | $ | 273.00 | Perform legal research regarding status of debt after bankruptcy discharge. |
| 8/6/2015 | Sean K. McElenney | 1 | $ | 450.00 | Further attention to preparation for oral argument and clarifying issues and factual disputes to identify to the court as red herrings. |

| Date | Person | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 8/6/2015 | Sean K. McElenney | 0.3 | $ | 135.00 | Attention to issues regarding timing of filings and potential need to continue oral argument. |
| 8/6/2015 | Teresa P. Meece | 0.7 | $ | 157.50 | Analyze case law to assist in preparation for oral argument. |
| 8/6/2015 | Coree E. Neumeyer | 5.9 | $ | 1,976.50 | Prepare for oral argument on motion to dismiss third amended complaint. |
| 8/6/2015 | Coree E. Neumeyer | 0.3 | $ | 100.50 | Research regarding impact of bankruptcy discharge on underlying debt in connection with oral argument preparation. |
| 8/6/2015 | Coree E. Neumeyer | 0.5 | $ | 167.50 | Edit table of authorities required for oral argument. |
| 8/7/2015 | Coree E. Neumeyer | 1 | $ | 335.00 | Attend oral argument on motion to dismiss third amended complaint. |
| 8/7/2015 | Coree E. Neumeyer | 2 | $ | 670.00 | Prepare for oral argument on motion to dismiss. |
| 8/7/2015 | Sean K. McElenney | 2.2 | $ | 990.00 | Prepare for and participate in oral argument on motion to dismiss. |
| 8/7/2015 | Eric Moores | 1.3 | $ | 273.00 | Attend oral argument regarding motion to dismiss third amended complaint. |
| 8/7/2015 | Eric Moores | 0.1 | $ | 21.00 | Review minute entry regarding oral argument regarding motion to dismiss third amended complaint. |
| 8/7/2015 | Eric Moores | 0.1 | $ | 21.00 | Review minute entry regarding plaintiff's motion to strike reply ISO motion to dismiss third amended complaint. |
| 8/11/2015 | Coree E. Neumeyer | 0.4 | $ | 134.00 | Conference with D. Cowles trustee regarding foreclosure. |
| 8/11/2015 | Eric Moores | 0.2 | $ | 42.00 | Strategize regarding resolution strategy, remaining tasks. |
| 8/11/2015 | Sean K. McElenney | 0.1 | $ | 45.00 | Prepare information on status of ruling on motion to dismiss third amended complaint. |
| 8/24/2015 | Sean K. McElenney | 1 | $ | 450.00 | Receipt and review of court order granting motion to dismiss for failure to state a claim, analyze same and address strategy regarding fee application. |
| 8/24/2015 | Coree E. Neumeyer | 0.2 | $ | 67.00 | Analyze order granting motions to dismiss third amended complaint. |
| 8/24/2015 | Coree E. Neumeyer | 0.2 | $ | 67.00 | Strategize regarding fee application. |
| 8/24/2015 | Eric Moores | 0.5 | $ | 105.00 | Review order granting motion to dismiss. |
| 8/24/2015 | Eric Moores | 0.6 | $ | 126.00 | Strategize regarding order granting motion to dismiss, request for attorneys' fees. |
| 8/28/2015 | Sean K. McElenney | 0.2 | $ | 90.00 | Follow-up attention to attorneys' fee strategy. |
| 8/31/2015 | Sean K. McElenney | 0.5 | $ | 225.00 | Communication with client team regarding granting of motion to dismiss and strategy related to attorneys' fees. |
| 8/31/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with S. Ali regarding status inquiry, order granting motion to dismiss. |
| 9/4/2015 | Eric Moores | 0.5 | $ | 105.00 | Prepare updated quarterly case strategy memorandum. |
| 9/4/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with V. Hansen regarding updated quarterly case strategy memorandum. |
| **TOTAL:** | | **302.10** | **$** | **77,112.55** | |

### September 5, 2015 - September 29, 2015
### Fees Incurred in Preparing Attorney's Fees Motion

| Date | Person | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 9/8/2015 | Eric Moores | 0.5 | $ | 105.00 | Strategize regarding request for attorneys' fees. |
| 9/8/2015 | Eric Moores | 0.2 | $ | 42.00 | Perform legal research regarding request for attorneys' fees. |
| 9/8/2015 | Eric Moores | 1.4 | $ | 294.00 | Prepare, finalize motion for extension to submit request for attorneys' fees. |

| 9/8/2015 | Coree E. Neumeyer | 0.5 | $ | 167.50 | Strategize regarding application for attorneys' fees. |
|---|---|---|---|---|---|
| 9/8/2015 | Coree E. Neumeyer | 0.2 | $ | 67.00 | Edit motion for extension of time to submit attorney fee application. |
| 9/8/2015 | Sean K. McElenney | 0.2 | $ | 90.00 | Attention to fee application and request for extension of time. |
| 9/11/2015 | Eric Moores | 0.3 | $ | 63.00 | Strategize regarding request for attorneys' fees. |
| 9/11/2015 | Coree E. Neumeyer | 1.5 | $ | 502.50 | Draft motion for attorneys' fees, supporting    documentation. |
| 9/15/2015 | Eric Moores | 0.1 | $ | 21.00 | Review order granting motion to dismiss third amended complaint in connection with attorneys' fee motion. |
| 9/15/2015 | Eric Moores | 0.2 | $ | 42.00 | Correspond with L. Acker and S. Duggan in accounting regarding fees incurred. |
| 9/16/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with L. Acker in accounting regarding fees incurred. |
| 9/16/2015 | Eric Moores | 2.4 | $ | 504.00 | Continue drafting motion for attorneys' fees. |
| 9/17/2015 | Eric Moores | 0.2 | $ | 42.00 | Strategize regarding motion for attorneys' fees. |
| 9/17/2015 | Eric Moores | 4.7 | $ | 987.00 | Continue drafting motion for attorneys' fees. |
| 9/18/2015 | Eric Moores | 0.3 | $ | 63.00 | Strategize regarding motion for attorneys' fees. |
| 9/18/2015 | Eric Moores | 0.6 | $ | 126.00 | Edit motion for attorneys' fees. |
| 9/18/2015 | Eric Moores | 0.2 | $ | 42.00 | Telephone calls to I. Dodev in effort to consult in advance of motion for attorneys' fees. |
| 9/18/2015 | Eric Moores | 0.1 | $ | 21.00 | Strategize regarding notice to court of intention to submit request for attorneys' fees. |
| 9/18/2015 | Coree E. Neumeyer | 5 | $ | 1,675.00 | Prepare itemized statement of attorneys' fees. |
| 9/18/2015 | Coree E. Neumeyer | 0.7 | $ | 234.50 | Draft notice, motion regarding application for attorneys' fees. |
| 9/18/2015 | Coree E. Neumeyer | 0.5 | $ | 167.50 | Edit declaration of counsel in support of motion for attorneys' fees. |
| 9/18/2015 | Coree E. Neumeyer | 0.5 | $ | 167.50 | Edit motion for attorneys' fees. |
| 9/18/2015 | Sean K. McElenney | 0.7 | $ | 315.00 | Attention to fee application, review and revise same and approve exhibits providing itemized time entries. |
| 9/21/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Review plaintiff's affidavit in support of his motion for reconsideration. |
| 9/21/2015 | Coree E. Neumeyer | 0.3 | $ | 100.50 | Edit declaration of counsel in support of motion for attorneys' fees. |
| 9/21/2015 | Coree E. Neumeyer | 0.3 | $ | 100.50 | Edit motion for attorneys' fees. |
| 9/21/2015 | Coree E. Neumeyer | 0.4 | $ | 134.00 | Edit itemization of attorneys' fees in support of motion for same. |
| 9/21/2015 | Coree E. Neumeyer | 0.2 | $ | 67.00 | Strategize regarding scope of attorneys' fees request. |
| 9/21/2015 | Coree E. Neumeyer | 0.5 | $ | 167.50 | Review billing invoices sent to client in connection with attorneys' fee application. |
| 9/21/2015 | Coree E. Neumeyer | 0.3 | $ | 100.50 | Research regarding local district court requirements for supporting affidavit of counsel. |
| 9/21/2015 | Coree E. Neumeyer | 0.2 | $ | 67.00 | Review plaintiffs' motion for reconsideration. |
| 9/21/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with J. James regarding notice to court of intention to submit request for attorneys' fees. |
| 9/21/2015 | Eric Moores | 0.1 | $ | 21.00 | Strategize regarding scope of request for attorneys' fees. |
| 9/21/2015 | Eric Moores | 0.2 | $ | 42.00 | Review plaintiff's affidavit of supporting facts regarding motion for reconsideration. |
| 9/21/2015 | Eric Moores | 0.3 | $ | 63.00 | Review plaintiff's motion for reconsideration. |
| 9/22/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with J. James regarding plaintiff's motion for reconsideration. |
| 9/22/2015 | Coree E. Neumeyer | 0.2 | $ | 67.00 | Analyze plaintiff's motion for reconsideration. |

| 9/22/2015 | Sean K. McElenney | 0.5 | $ | 225.00 | Address issues related to fee application and requirements of Local Rules 54.2(d)(4)(B). |
| 9/23/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Review judgment in a civil case. |
| 9/23/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Review order regarding entry of judgment, motion for attorneys' fees. |
| 9/23/2015 | Coree E. Neumeyer | 0.2 | $ | 67.00 | Strategize regarding scope of attorneys' fee request. |
| 9/23/2015 | Eric Moores | 0.1 | $ | 21.00 | Review order regarding motion for extension to request attorneys' fees. |
| 9/23/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with J. James regarding order regarding motion for extension to request attorneys' fees. |
| 9/23/2015 | Eric Moores | 0.1 | $ | 21.00 | Correspond with J. James regarding clerk's judgment. |
| 9/23/2015 | Eric Moores | 0.1 | $ | 21.00 | Review clerk's judgment. |
| 9/28/2015 | Eric Moores | 0.1 | $ | 21.00 | Strategize regarding additional consultation efforts with plaintiff regarding attorneys' fee motion. |
| 9/28/2015 | Coree E. Neumeyer | 1.5 | $ | 502.50 | Edit motion for attorneys' fees, supporting    documentation. |
| 9/28/2015 | Coree E. Neumeyer | 0.1 | $ | 33.50 | Strategize regarding additional consultation efforts with plaintiff regarding attorneys' fee motion. |
| 9/29/2015 | Eric Moores | 0.4 | $ | 84.00 | Draft correspondence to I. Dodev regarding invitation to discuss issues with application for attorneys' fees. |
| 10/2/2015 | Coree E. Neumeyer | 0.6 | $ | 201.00 | Edit motion for attorneys' fees to incorporate factors to be considered for award under A.R.S. § 33-807(E). |
| 10/2/2015 | Coree E. Neumeyer | 0.8 | $ | 268.00 | Edit itemization of attorneys' fees to incorporates fees incurred on motion for attorneys' fees. |
| | **TOTAL:** | **29.2** | **$** | **8,318.00** | |